**In re Maurice PETERKIN, Petitioner.**

No. 09–2879.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P.
June 30, 2009.

Opinion filed July 2, 2009.

Maurice Peterkin, Freehold, NJ, for Petitioner.

George S. Leone, Esq., Office of United States Attorney, Newark, NJ, for Respondent.

Before: HARDIMAN, COWEN and NYGAARD, Circuit Judges.

OPINION

PER CURIAM.

Maurice Peterkin, who is awaiting trial in the United States District Court for the District of New Jersey, petitions for a writ of mandamus. He requests that we set aside two of the District Court's orders, one denying his motion to suppress evidence and to dismiss the indictment, and one denying his motion for reconsideration.

Mandamus is an extraordinary remedy. *See Kerr v. U.S. Dist. Ct.*, 426 U.S. 394, 402, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976). Within the discretion of the issuing court, mandamus traditionally may be "used ... only 'to confine an inferior court to a lawful exercise of its prescribed jurisdiction or to compel it to exercise its authority when it is its duty to do so.'" *Id.* (citations omitted). A petitioner must show "'no other adequate means to attain the desired relief, and ... a right to the writ [that] is clear and indisputable.'" *See In re Patenaude*, 210 F.3d 135, 141 (3d Cir.2000) (citation omitted).

Extraordinary relief is not merited in this case. Essentially, Peterkin argues that the District Court got it wrong. He asserts, as he did in the District Court, that he was subject to an illegal search and seizure, and he wants us to set aside the District Court's orders. However, the appropriate time—if necessary—to make this argument and to seek the requested relief in this Court is in an appeal from a judgment of conviction and sentence (we express no opinion on the merits of the suppression issue or Peterkin's criminal case). *See Cheney v. United States Dist. Court*, 542 U.S. 367, 380, 124 S.Ct. 2576, 159 L.Ed.2d 459 (2004) (noting that the writ of mandamus must not be used a substitute for the regular appeals process). For

these reasons, we deny Peterkin's motion for a writ of mandamus.[1]

---

**1.** Within his petition, he also asks that we stay the District Court's orders pending a hearing and a decision on his mandamus petition. We deny his request.